# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF  MONTANA

In re:                                              §
                                                    §
YELLOWSTONE CLUB WORLD, LLC          §          Case No. 09-60061
                                                    §
                    Debtor                          §

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

ROSS RICHARDSON, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)  All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned: 10,500,205.05          Assets Exempt: 0.00
*(Without deducting any secured claims)*

Total Distributions to Claimants:  4,712,775.20          Claims Discharged
                                                           Without Payment:  75,832,580.17

Total Expenses of Administration: 3,732,361.79

3) Total gross receipts of $ 8,445,136.99  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 0.00  (see **Exhibit 2**), yielded net receipts of $ 8,445,136.99  from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ NA | $ NA | $ NA | $ NA |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 4,107,017.87 | 4,127,272.40 | 3,732,361.79 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | NA | NA | NA |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | NA | 11,050.00 | 11,050.00 | 100.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 26,062,487.87 | 65,280,571.43 | 65,280,571.43 | 4,712,675.20 |
| **TOTAL DISBURSEMENTS** | $ 26,062,487.87 | $ 69,398,639.30 | $ 69,418,893.83 | $ 8,445,136.99 |

4)  This case was originally filed under chapter 7 on  01/25/2009 .  The case was pending for 96 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  11/29/2016                         By:/s/ROSS RICHARDSON
                                                                    Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

# EXHIBITS TO
# FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| DANIKA INVESTMENTS LTD | 1229-000 | 285,206.07 |
| YCW CLAIM ALLOWED IN FRENCH LIQUIDATION... | 1229-000 | 7,714,271.85 |
| STOCKMAN BANK - FUNDS IN ACCT. | 1229-000 | 2,360.05 |
| FUNDS RECEIVED FROM ST. ANDREWS SCOTLAND | 1229-000 | 315,630.81 |
| FARMLAND SURROUNDING FRENCH CASTLE | 1229-000 | 127,270.00 |
| Post-Petition Interest Deposits | 1270-000 | 398.21 |
| **TOTAL GROSS RECEIPTS** | | **$ 8,445,136.99** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | **$ 0.00** |

## EXHIBIT 3 – SECURED CLAIMS

UST Form 101-7-TDR (10/1/2010) *(Page: 3)*

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA | NA |
| TOTAL SECURED CLAIMS | | | $ NA | $ NA | $ NA | $ NA |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ROSS RICHARDSON | 2100-000 | NA | 276,604.11 | 276,604.11 | 276,604.11 |
| ROSS RICHARDSON | 2200-000 | NA | 200.00 | 200.00 | 200.00 |
| INTERNATIONAL SURETIES LTD | 2300-000 | NA | 44.82 | 44.82 | 44.82 |
| ADJ. OUT | 2600-000 | NA | 424.89 | 424.89 | 424.89 |
| ADJUSTS OUT - BANK SERVICE FEE | 2600-000 | NA | 111.66 | 111.66 | 111.66 |
| ADJUSTS OUT - BANK SERVICE FEE. | 2600-000 | NA | 38.18 | 38.18 | 38.18 |
| AJUSTS OUT - BANK SERVICE FEE | 2600-000 | NA | 38.23 | 38.23 | 38.23 |
| Associated Bank | 2600-000 | NA | 3,967.06 | 3,967.06 | 3,967.06 |
| BANK OF AMERICA. | 2600-000 | NA | 35.67 | 35.67 | 35.67 |
| Bank of America | 2600-000 | NA | 198.21 | 198.21 | 198.21 |
| U.S. BANKRUPTCY COURT | 2700-000 | NA | 1,050.00 | 1,050.00 | 1,050.00 |

UST Form 101-7-TDR (10/1/2010) *(Page: 4)*

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ROSS RICHARDSON | 3110-000 | NA | 394,039.48 | 394,039.48 | 394,039.48 |
| ERIC NORD/HARLAN KROGH | 3210-000 | NA | 0.00 | 20,611.08 | 0.00 |
| FORD ELSAESSER | 3210-000 | NA | 35,264.50 | 35,264.50 | 35,264.50 |
| JOHN AMSDEN | 3210-000 | NA | 2,794,827.80 | 2,794,827.80 | 2,420,528.27 |
| LEONARD J. FELDMAN | 3210-000 | NA | 30,000.00 | 30,000.00 | 30,000.00 |
| ERIC NORD/HARLAN KROGH | 3220-000 | NA | 20,611.08 | 20,611.08 | 20,611.08 |
| FORD ELSAESSER | 3220-000 | NA | 4,636.55 | 4,636.55 | 4,636.55 |
| JOHN AMSDEN | 3220-000 | NA | 2,261.14 | 2,261.14 | 2,261.14 |
| JOHN AMSDEN - FOR DKT. 39 - ORDER | 3220-000 | NA | 126,617.61 | 126,617.61 | 126,617.61 |
| THE CINCINNATI INSURANCE COMPANY | 3220-000 | NA | 1,426.20 | 1,069.65 | 1,069.65 |
| PATRICK J. BURT | 3410-000 | NA | 10,394.50 | 10,394.50 | 10,394.50 |
| PATRICK J. BURT | 3420-000 | NA | 516.00 | 516.00 | 516.00 |
| JOHN AMSDEN - FOR DKT. 39 - ORDER | 3992-000 | NA | 403,710.18 | 403,710.18 | 403,710.18 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | $ NA | $ 4,107,017.87 | $ 4,127,272.40 | $ 3,732,361.79 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ NA | $ NA | $ NA |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000020B | DIETER HUCKESTEIN | 5800-000 | NA | 10,950.00 | 10,950.00 | 0.00 |
| 000008B | INTERNAL REVENUE SERVICE | 5800-000 | NA | 100.00 | 100.00 | 100.00 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ NA | $ 11,050.00 | $ 11,050.00 | $ 100.00 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | AT&T | | 24.36 | NA | NA | 0.00 |
| | AT&T | | 532.32 | NA | NA | 0.00 |
| | DHL EXPRESS | | 114.54 | NA | NA | 0.00 |
| | DIETER HUCKESTEIN | | 6,862.62 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | J MARK GROSVENOR | | 150,000.00 | NA | NA | 0.00 |
| | JORY RUSSELL | | 100,000.00 | NA | NA | 0.00 |
| | JORY RUSSELL | | 100,000.00 | NA | NA | 0.00 |
| | KEMP PARTNERS | | 10,000.00 | NA | NA | 0.00 |
| | LOREN AND JILL BOUGH | | 1,500,000.00 | NA | NA | 0.00 |
| | MACK ROBERTS & COMPANY LLC | | 6,987.00 | NA | NA | 0.00 |
| | NATACHA CORDARO | | 1,500.00 | NA | NA | 0.00 |
| | PETTER BARVE | | 500,000.00 | NA | NA | 0.00 |
| | PETTER BARVE | | 500,000.00 | NA | NA | 0.00 |
| | PRICEWATERHOUSECOO PERS LLP | | 39,874.00 | NA | NA | 0.00 |
| | TIM L. BLIXSETH | | 12,245,844.99 | NA | NA | 0.00 |
| | YELLOWSTONE DEVELOPMENT LLC | | 91,994.11 | NA | NA | 0.00 |
| 000018 | (1) SCOTIA ENTERPRISES S.A. | 7100-000 | NA | 4,190,000.00 | 4,190,000.00 | 0.00 |
| 000019 | (1) SCOTIA ENTERPRISES S.A. | 7100-000 | NA | 296,735.00 | 296,735.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000029 | ANGUS A. MACNAUGHTON | 7100-000 | 1,500,000.00 | 1,500,000.00 | 1,500,000.00 | 255,123.23 |
| 000030 | ANGUS A. MACNAUGHTON | 7100-000 | NA | 300,000.00 | 300,000.00 | 51,024.64 |
| 000010 | CLARK T WHITMORE ESQ | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000011 | CLARK T WHITMORE ESQ | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000012 | CLARK T WHITMORE ESQ | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000013 | CLARK T WHITMORE ESQ | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000014 | CLARK T WHITMORE ESQ | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000015 | CLARK T WHITMORE ESQ | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000016 | CLARK T WHITMORE ESQ | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000003 | DAVID L. MORRIS AND SACIA B. MORRIS | 7100-000 | NA | 3,375,000.00 | 3,375,000.00 | 0.00 |
| 000035 | DAVID M. STANTON | 7100-000 | 1,500,000.00 | 1,500,000.00 | 1,500,000.00 | 255,123.23 |
| 000036 | DAVID M. STANTON | 7100-000 | NA | 300,000.00 | 300,000.00 | 51,024.64 |
| 000020A | DIETER HUCKESTEIN | 7100-000 | 14,381.43 | 4,210,380.09 | 4,210,380.09 | 0.00 |
| 000031 | EDGAR A. RAININ | 7100-000 | 1,500,000.00 | 1,500,000.00 | 1,500,000.00 | 255,123.23 |
| 000032 | EDGAR A. RAININ | 7100-000 | NA | 300,000.00 | 300,000.00 | 51,024.65 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000023 | GARY DI SILVESTRI | 7100-000 | NA | 1,500,000.00 | 1,500,000.00 | 255,123.23 |
| 000024 | GARY DI SILVESTRI | 7100-000 | NA | 300,000.00 | 300,000.00 | 51,024.65 |
| 000001 | GREG LEMOND | 7100-000 | NA | 3,375,000.00 | 3,375,000.00 | 0.00 |
| 000008A | INTERNAL REVENUE SERVICE | 7100-000 | NA | 1,027.36 | 1,027.36 | 174.73 |
| 000025 | JAMES J. DOLAN | 7100-000 | 1,500,000.00 | 1,500,000.00 | 1,500,000.00 | 255,123.22 |
| 000026 | JAMES J. DOLAN | 7100-000 | NA | 300,000.00 | 300,000.00 | 51,024.65 |
| 000009 | JAMES T. MURPHY | 7100-000 | 1,500,000.00 | 1,500,000.00 | 1,500,000.00 | 255,123.23 |
| 000004 | JORGE V. JASSON | 7100-000 | NA | 3,375,000.00 | 3,375,000.00 | 0.00 |
| 000037 | MARC S KIRSCHNER, AS TRUSTEE OF YCL | 7100-000 | NA | 2,875,227.46 | 2,875,227.46 | 0.00 |
| 000038 | PAYCHEX MAJOR MARKET SERVICES | 7100-000 | 433.50 | 433.50 | 433.50 | 73.73 |
| 000007 | PAZDUR PUBLISHING INC | 7100-000 | 144,000.00 | 388,478.17 | 388,478.17 | 66,073.20 |
| 000005 | RECOVERY MANAGEMENT SYSTEMS CORPORA | 7100-000 | NA | 779.85 | 779.85 | 132.64 |
| 000021 | ROBERT CHING | 7100-000 | 1,499,985.00 | 1,500,000.00 | 1,500,000.00 | 255,123.23 |
| 000022 | ROBERT CHING | 7100-000 | NA | 300,000.00 | 300,000.00 | 51,024.65 |

UST Form 101-7-TDR (10/1/2010) (Page: 9)

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000002 | SACIA ENTERPRISES, INC. | 7100-000 | NA | 3,375,000.00 | 3,375,000.00 | 0.00 |
| 000017 | SCOTIA ENTERPRISES S.A. | 7100-000 | NA | 12,500,000.00 | 12,500,000.00 | 0.00 |
| 000027 | THOMAS W. HOOK | 7100-000 | 150,000.00 | 150,000.00 | 150,000.00 | 25,512.32 |
| 000028 | THOMAS W. HOOK | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000006 | YCW MEMBERS - C/O FORD ELSAESSER | 7100-000 | 0.00 | 13,067,510.00 | 13,067,510.00 | 2,222,550.23 |
| 000033 | YOAV RUBINSTEIN | 7100-000 | 1,499,954.00 | 1,500,000.00 | 1,500,000.00 | 255,123.22 |
| 000034 | YOAV RUBINSTEIN | 7100-000 | NA | 300,000.00 | 300,000.00 | 51,024.65 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 26,062,487.87 | $ 65,280,571.43 | $ 65,280,571.43 | $ 4,712,675.20 |

UST Form 101-7-TDR (10/1/2010) *(Page: 10)*

Case No: 09-60061 RBK Judge: RALPH KIRSCHER

Case Name: YELLOWSTONE CLUB WORLD, LLC

For Period Ending: 11/29/16

Trustee Name: ROSS RICHARDSON

Date Filed (f) or Converted (c): 01/25/09 (f)

341(a) Meeting Date: 08/12/09

Claims Bar Date: 11/10/09

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1. PALM DESERT NAT'L BANK, RANCHO MIRAGE, CA | 0.00 | 0.00 | | 0.00 | FA |
| 2. US BANK - SEATTLE, WA | 0.00 | 0.00 | | 0.00 | FA |
| 3. 12.5% INTEREST IN NETJETS | 0.00 | 0.00 | | 0.00 | FA |
| 4. WORLDWIDE COMMERCIAL PROPERTIES - ACCT REC. | 1,328,621.00 | 0.00 | | 0.00 | FA |
| 5. DANIKA INVESTMENTS LTD<br>A/R PER EDRA'S SCHEDULE B. | 2,841,622.53 | 2,841,622.53 | | 285,206.07 | FA |
| 6. YELLOWSTONE CLUB WORLD TRADEMARKS | 263,221.42 | 263,221.42 | | 0.00 | FA |
| 7. HOUSEHOLD GOODS AND FURNISHINGS<br>FARCHEVILLE $1,917,413 - TAMARINDO $1,972 - TURKS & CAICOS $282,472 - FARCHEVILLE AUDIO & VIDEO EQUIP $40,040 - TURKS & CAICOS PIANO $15,745. | 2,257,642.00 | 0.00 | | 0.00 | FA |
| 8. AUTOMOBILES AND OTHER VEHICLES<br>1995 CHEVROLET - CODY RANCH $13,999<br>TRAILER - CODY RANCH $6,799<br>TRACTOR - CODY RANCH $4,574<br>2007 MASTERCRAFT - TURKS & CAICOS $148,129<br>MERCEDES - FARCHEVILLE $185,342<br>WATER SPORTS EQUIP - TAMARINDO $80,000 | 438,843.00 | 0.00 | | 0.00 | FA |
| 9. OFFICE EQUIPMENT, FURNISHINGS, AND<br>OFFICE EQUIP $1,348; COMPUTERS $6,525; PRINTER $800;<br>COMPUTER $1,696 AT 335 N. MAPLE DR, STE 369, BEVERLY HILLS, CA 90210<br>COMPUTER EQUIP $15,168 (LOCATION UNKNOWN)<br>GYM EQUIP $51,061.00 AT TURKS & CAICOS | 76,598.00 | 0.00 | | 0.00 | FA |
| 10. BANK ACCT IN PALM SPRINGS BANK | Unknown | 0.00 | | 0.00 | FA |
| 11. 401(K) PLAN | 20,000.00 | 0.00 | | 0.00 | FA |
| 12. YELLOWSTONE CLUB WORLD BRANG REGISTRATION | 250,000.00 | 0.00 | | 0.00 | FA |

Case No:    09-60061    RBK   Judge: RALPH KIRSCHER

Case Name:    YELLOWSTONE CLUB WORLD, LLC

Trustee Name:    ROSS RICHARDSON

Date Filed (f) or Converted (c):  01/25/09 (f)

341(a) Meeting Date:    08/12/09

Claims Bar Date:    11/10/09

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 13. TRACTOR | 4,000.00 | 0.00 | | 0.00 | FA |
| 14. COMPUTERS, FURNISHINGS, PRINTERS | 10,000.00 | 0.00 | | 0.00 | FA |
| 15. YCW CLAIM ALLOWED IN FRENCH LIQUIDATION... (u) | Unknown | 0.00 | | 7,714,271.85 | FA |
| ... PROCEEDING OF THE CHATEAU DE FARCHEVILLE. FUNDS CAME FROM THE FRENCH ADMINISTRATOR TO THE TRUSTEE'S LEGAL REPRESENTATIVE IN FRANCE, PIERR-FRANCOIS VEIL, FROM VEIL JOURDE AND THE TO TRUSTEE THROUGH JOHN AMSDEN'S FOREIGN EXCHANGE ACCOUNT (MONEY CAME IN EUROS & NEEDED TO BE CONVERTED TO US DOLLARS). | | | | | |
| 16. Post-Petition Interest Deposits (u) | Unknown | N/A | | 398.21 | Unknown |
| 17. STOCKMAN BANK - FUNDS IN ACCT. | Unknown | 0.00 | | 2,360.05 | FA |
| PER EDRA'S SCHEDULE B. | | | | | |
| 18. FUNDS RECEIVED FROM ST. ANDREWS SCOTLAND | 1,465,368.11 | 1,465,368.11 | | 315,630.81 | FA |
| PER EDRA'S SCHEDULE B. | | | | | |
| 19. FARMLAND SURROUNDING FRENCH CASTLE (u) | Unknown | 0.00 | | 127,270.00 | FA |
| 20. ACCOUNTS RECEIVABLE | 432,970.63 | 432,970.63 | | 0.00 | FA |
| A/R PER EDRA'S SCHEDULE B. | | | | | |
| 21. ACCOUNTS RECEIVABLE | 666,860.00 | 666,860.00 | | 0.00 | FA |
| A/R FROM YELLOWSTONE MOUNTAIN CLUB PER EDRA'S SCHEDULE B. | | | | | |
| 22. INVENTORY | 156,968.00 | 156,968.00 | | 0.00 | FA |
| 23. TRADEMARKS | 263,221.42 | 263,221.42 | | 0.00 | FA |
| 24. BUFFALO BILL RANCH | 259,660.16 | 259,660.16 | | 0.00 | FA |
| 25. OASIS PROJECT -IN CONTROL OF TIM BLIXSETH | 86,513.96 | 86,513.96 | | 0.00 | FA |
| 26. SUSPENSE (CASH OVERSTATED TO 2006 TAX RETURN) | 1,275,240.00 | 1,275,240.00 | | 0.00 | FA |

Case No:    09-60061    RBK    Judge: RALPH KIRSCHER
Case Name:    YELLOWSTONE CLUB WORLD, LLC

Trustee Name:    ROSS RICHARDSON
Date Filed (f) or Converted (c):    01/25/09 (f)
341(a) Meeting Date:    08/12/09
Claims Bar Date:    11/10/09

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 27. TAMARINDO-IN CONTROL OF TIM BLIXSETH | 1,732,512.87 | 1,732,512.87 | | 0.00 | FA |
| 28. TURKS AND CAICOS ISLANDS | 977,331.59 | 0.00 | | 0.00 | FA |
| 29. BOATS, MOTORS & ACCESSORIES | 0.00 | 0.00 | | 0.00 | FA |
| 30. TIM L. BLIXSETH A/R | 0.00 | 0.00 | | 0.00 | FA |

Gross Value of Remaining Assets

TOTALS (Excluding Unknown Values)    $14,807,195.69    $9,444,159.10    $8,445,136.99    $0.00

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

MAJOR ACTIVITIES AFFECTING CASE CLOSING:

2/26/10 - FILED APP TO HIRE TRUSTEE AS ATTY.

2/27/09 - ORDER GRANTING TRUSTEE TO SERVE AS ATTY.

3/4/10 - FILED MOT EX PARTE MOTION FOR ORDER AUTHORIZING TRUSTEE TO RECORD OR OTHERWISE GIVE NOTICE OF INTEREST IN REAL AND PERSONAL PROPERTY.

3/18/09 - FILED MOT FOR ORDER REQUIRING PARTIES TO PREPARE & FILE SCHEDULES.

3/19/09 - FILED APP TO HIRE JOHN AMSDEN OF BECK & AMSDEN.

3/20/09 - ORDER SIGNED HIRING JOHN AMSDEN.

4/8/10 - FILED MOT FOR ORDER REQUIRING TIM BLIXSETH & DIETER HUCKESTEIN TO SHOW CAUSE WHY THEY SHOULD NOT BE HELD IN CONTEMPT.

4/16/09 - STIPULATION BETWEEN TRUSTEE & TIM BLIXSETH.

4/17/09 - ORDER APPRONG STIP BETWEEN TRUSTEE & TIM BLIXSETH.

4/20/09 - STIPULATION BETWEEN TRUSTEE & DIETER HUCKESTIEN.

4/21/09 - ORDER APPROVING STIP BETWEEN TRUSTEE & DIETER HUCKESTEIN.

Case No:          09-60061          RBK    Judge: RALPH KIRSCHER                                    Trustee Name:                    ROSS RICHARDSON

Case Name:       YELLOWSTONE CLUB WORLD, LLC                                                        Date Filed (f) or Converted (c):  01/25/09 (f)

                                                                                                    341(a) Meeting Date:             08/12/09

                                                                                                    Claims Bar Date:                 11/10/09

4/21/09 - W/DREW MOTION FOR ORDER TO SHOW CAUSE (CONTEMPT) TIM BLIXSETH.

5/13/09 - W/DREW MOTION FOR ORDER TO SHOW CAUSE (CONTEMPT) DIETER HUCKESTEIN.

6/4/09 - FILED MOT FOR ORDER TO SHOW CAUSE REQUIRING EDRA BLIXSETH TO SHOW CAUSE WHY SHE SHOULD NOT BE HELD IN CONTEMPT.

6/12/09 - EDRA BLIXSETH FILED RESPONSE (GARY DESCHENES) TO MOT CONTEMPT.

6/16/09 - TIM BLIXSETH SCHEDULES FILED.

6/16/09 - DIETER HUCKESTEIN SCHEDULES FILED.

6/18/09 - W/DREW MOT SHOW CAUSE (CONTEMPT) EDRA BLIXSETH.

8/12/09 - SUBMITTED INITIAL REPORT.

9/8/09 - ADVERSARY FILED 09-00066 - ROSS RICHARDSON B. ESTATE OF YELLOWSTONE MOUNTAIN CLUB LLC ET AL.

10/20/09 - ADVERSARY FILED - 09-00086 - RICHARDSON V. TIMOTHY BLIXSETH, YELLOWSTONE HOLDSINGS MEXICO S de RL de CV, ET
AL.

1/12/10 - FILED APP TO EMPLOY TRUSTEE & JOHN AMSDEN ON A CONTINGENCY FEE BASIS.

4/1/10 - FILED OBJ TO POCS 21 - 36.

4/19/10 - STIP FILED RE: POCS 21 - 36.

4/20/10 - ORDER APPROVING STIP RE: POCS 21 - 36 SIGNED.

5/17/10 - STIP BETWEEN TRUSTEE & YCW CLAIMANTS RE POCS 21 - 36.

5/17/10 - ORDER APPROVING STIP BETWEEN TRUSTEE & YCW CLAIMANTS RE: POCS 21 - 36.

6/1/10 - FILED SETTLEMENT BETWEEN TRUSTEE & STEPHEN DAVID JONES FOR SCOTIA ENTERPRISES SA AND REVLALIA-COMERCIO
INTERNATIONAL, SOCIEDADE UNIPESSOAL.

6/2/10 - FILED SETTLEMENT BETWEEN TRUSTEE, YCW INDIVIDUAL MEMBERS THROUGH ATTY FORD ELSAESSER & TIM BLIXSETH.

12/8/10 - DRAFT APP TO EMPLOY ACCOUNTANTS - NEWLAND & CO.  THERESA E-MAILED TO PAT BURT.


12/15/10 - 1ST TFR DRAFTED.

12/17/10 - FILED 1ST TFR.

1/3/11 - W/DREW 1ST TFR.


4/28/11 - FILED AMENDED APP TO HIRE ROSS & JOHN AMSDEN ON A CONTINGENCY FEE BASIS.  AMENDED TO ADD ISSUE WITH CINCINATTI
INSURANCE.

FILE ATTY FEE APP & COSTS.


QUARTER ENDED 6/30/11 -

MAJOR ACTIVITIES AFFECTING CASE CLOSING:

Case No:       09-60061      RBK   Judge: RALPH KIRSCHER              Trustee Name:            ROSS RICHARDSON
Case Name:    YELLOWSTONE CLUB WORLD, LLC                            Date Filed (f) or Converted (c):   01/25/09 (f)
                                                                     341(a) Meeting Date:     08/12/09
                                                                     Claims Bar Date:         11/10/09

GOING TO PREPRE 2ND TFR.

7/27/11 - ORDER SIGNED APPROVING JOHN AMSDEN'S 2ND FEE REQUEST.

7/29/11 - ORDER SIGNED APPROVING EXPENSES PURSUANT TO DOCKET NO. 39.

8/1/11 - DRAFT 2ND DISTRIBUTION REPORTS - APPLICATION, TFR & NFR.

8/3/11 -  UPDATE TFR & NFR - AFTER ACCT SUBMITTED BILL.

8/3/11 - FILED APP TO PAY ACCT.


QUARTER ENDED 3/31/12 -

ACCOUNTANT IS PREPARING A FINAL RETURN FOR ESTATE.  CASE WILL THEN CLOSE.


QUARTER ENDED 6/30/12 -

MAJOR ACTIVITIES AFFECTING CASE CLOSING:


STEPS TAKEN SINCE LAST REPORT -- COMMUNICATING WITH ACCT RE: STATUS OF TAX RETURNS.

REMAINING ISSUES -- KEEP COMMUNICATION OPEN W/ACCOUNTANT.

STEPS TO BE TAKEN -- KEEP COMMUNICATION OPEN W/ACCOUNTANT.


7/17/12 - E-MAILED PAT BURT AGAIN RE: STATUS OF ESTATE TAX RETURNS.


QUARTER ENDED 9/30/12 -

MAJOR ACTIVITIES AFFECTING CASE CLOSING:

THE TRUSTEE'S ATTORNEY IS FINALIZING WORK WITH DANIKA IN TURKS & CAICOS. THERE IS ALSO AN APPEAL TO THE 9TH CIRCUIT

COURT OF APPEALS WHICH INVOLVES THE ESTATE'S CLAIM AGAINST CINCINNATI INSURANCE CO.


QUARTER ENDED 12/31/12 -

MAJOR ACTIVITIES AFFECTING CASE CLOSING:


STEPS TAKEN SINCE LAST REPORT --

REMAINING ISSUES --

STEPS TO BE TAKEN -- THE TRUSTEE'S ATTORNEY IS FINALIZING WORK WITH DANIKA IN TURKS & CAICOS. THERE IS ALSO AN APPEAL TO

THE 9TH CIRCUIT COURT OF APPEALS WHICH INVOLVES THE ESTATE'S CLAIM AGAINST CINCINNATI INSURANCE CO.

| | | |
|---|---|---|
| Case No: | 09-60061    RBK   Judge: RALPH KIRSCHER | Trustee Name:    ROSS RICHARDSON |
| Case Name: | YELLOWSTONE CLUB WORLD, LLC | Date Filed (f) or Converted (c):   01/25/09 (f) |
| | | 341(a) Meeting Date:   08/12/09 |
| | | Claims Bar Date:   11/10/09 |

QUARTER ENDED 6/30/13 -

MAJOR ACTIVITIES AFFECTING CASE CLOSING:


STEPS TAKEN SINCE LAST REPORT --

REMAINING ISSUES --

STEPS TO BE TAKEN -- THERE IS AN APPEAL TO THE 9TH CIRCUIT COURT OF APPEALS WHICH INVOLVES THE ESTATE'S CLAIM AGAINST CINCINNATI INSURANCE CO.


QUARTER ENDED 9/30/13 -

MAJOR ACTIVITIES AFFECTING CASE CLOSING:


STEPS TAKEN SINCE LAST REPORT --

REMAINING ISSUES --

STEPS TO BE TAKEN -- THERE IS AN APPEAL TO THE 9TH CIRCUIT COURT OF APPEALS WHICH INVOLVES THE ESTATE'S CLAIM AGAINST CINCINNATI INSURANCE CO.


QUARTER ENDED 3/31/14 -

MAJOR ACTIVITIES AFFECTING CASE CLOSING:


STEPS TAKEN SINCE LAST REPORT --

REMAINING ISSUES --

STEPS TO BE TAKEN -- THERE IS AN APPEAL TO THE 9TH CIRCUIT COURT OF APPEALS WHICH INVOLVES THE ESTATE'S CLAIM AGAINST CINCINNATI INSURANCE CO.


QUARTER ENDED 6/30/15 -

MAJOR ACTIVITIES AFFECTING CASE CLOSING:


STEPS TAKEN SINCE LAST REPORT --

REMAINING ISSUES -- LAWSUIT ON APPEAL.

STEPS TO BE TAKEN - WAIT FOR JUDGE'S DECISION.


9/15/15 - TAX PAPERS BROUGHT UP FOR TRUSTEE'S SIGNATURE.

Case No:          09-60061     RBK     Judge: RALPH KIRSCHER          Trustee Name:          ROSS RICHARDSON

Case Name:     YELLOWSTONE CLUB WORLD, LLC          Date Filed (f) or Converted (c):     01/25/09 (f)

                                                                                         341(a) Meeting Date:          08/12/09

                                                                                         Claims Bar Date:          11/10/09

10/20/15 - THERESA E-MAILED PAT BURT TO CONFIRM A FINAL RETURN HAS BEEN FILED & REQUEST ACCT FINAL INVOICE TO PAY.


12/14/15 - SPOKE TO PAT BURT & CAME UP WITH A PLAN TO PREPARE TAXES IMMEDIATELY INTO THE NEW YEAR & START CLOSING

PROCESS ASAP.


1/16/15 - DRAFT APP TO PAY ACCT. (FOR 2015).

2/17/16 - REC'D INVOICES FROM ACCT.  REDRAFT APP TO PAY.

5/11/16 - FINAL TFR DONE.

6/17/16 - CHECKS CUT.

11/29/16 - TDR DONE.


Initial Projected Date of Final Report (TFR): 12/15/14          Current Projected Date of Final Report (TFR): 05/30/16

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:  09-60061 -RBK
Case Name:  YELLOWSTONE CLUB WORLD, LLC

Taxpayer ID No:  *******0530
For Period Ending:  11/29/16

Trustee Name:  ROSS RICHARDSON
Bank Name:  Associated Bank
Account Number / CD #:  *******7858  Checking Account

Blanket Bond (per case limit):  $ 65,574,033.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | BALANCE FORWARD | | | | 0.00 |
| 10/11/12 | | Trsf In From Bank of America | INITIAL WIRE TRANSFER IN | 9999-000 | 29,853.14 | | 29,853.14 |
| 10/18/12 | 010001 | PATRICK J. BURT NEWLAND & CO. P.O. BOX 3006 BUTTE, MT 59702 | ACCOUNTANT FEES & EXPENSE | | | 2,066.50 | 27,786.64 |
| | | | Fees            1,997.50 | 3410-000 | | | |
| | | | Expenses          69.00 | 3420-000 | | | |
| 11/05/12 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 12.75 | 27,773.89 |
| 12/07/12 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 17.12 | 27,756.77 |
| 01/08/13 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 17.68 | 27,739.09 |
| 01/10/13 | 19 | BECK & AMSDEN PLLC CK #4547 TRUST ACCT. | PAYMENT ON PROPERTY | 1229-000 | 127,270.00 | | 155,009.09 |
| 02/04/13 | 010002 | JOHN AMSDEN BECK & AMSDEN 1946 STADIUM DR., STE 1 BOZEMAN, MT 59715 | ATTORNEY FEES | 3210-000 | | 36,484.06 | 118,525.03 |
| 02/04/13 | 010003 | ROSS RICHARDSON 116 W. Granite St. P.O. Box 399 Butte, MT 59703 | ATTORNEY FEES | 3110-000 | | 5,939.27 | 112,585.76 |
| 02/07/13 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 138.87 | 112,446.89 |
| 03/07/13 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 169.18 | 112,277.71 |
| 04/05/13 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 166.93 | 112,110.78 |
| 05/07/13 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 161.29 | 111,949.49 |
| 06/07/13 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 166.44 | 111,783.05 |
| 07/08/13 | 010004 | LEONARD J. FELDMAN STOEL RIVES LLP 600 UNIVERSITY ST, STE 3600 | ATTORNEY FEES | 3210-000 | | 30,000.00 | 81,783.05 |

Page Subtotals        157,123.14        75,340.09

LFORM24
UST Form 101-7-TDR (10/1/2010) *(Page: 18)*

Ver: 19.06b

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:  09-60061 -RBK
Case Name:  YELLOWSTONE CLUB WORLD, LLC

Taxpayer ID No:  *******0530
For Period Ending:  11/29/16

Trustee Name:  ROSS RICHARDSON
Bank Name:  Associated Bank
Account Number / CD #:  *******7858  Checking Account

Blanket Bond (per case limit):  $ 65,574,033.00
Separate Bond (if applicable):

| 1<br>Transaction Date | 2<br>Check or Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | SEATTLE, WA 98101-1176 | | | | | |
| 07/08/13 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 160.83 | 81,622.22 |
| 08/07/13 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 145.82 | 81,476.40 |
| 09/09/13 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 121.14 | 81,355.26 |
| 10/07/13 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 117.06 | 81,238.20 |
| 11/07/13 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 120.78 | 81,117.42 |
| 12/06/13 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 116.71 | 81,000.71 |
| 01/08/14 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 120.42 | 80,880.29 |
| 02/07/14 | 010005 | PATRICK J. BURT | ACCOUNTANT FEES & EXPENSE | | | 1,975.00 | 78,905.29 |
| | | NEWLAND & CO. | | | | | |
| | | P.O. BOX 3006 | | | | | |
| | | BUTTE, MT 59702 | | | | | |
| | | | Fees            1,890.00 | 3410-000 | | | |
| | | | Expenses          85.00 | 3420-000 | | | |
| 02/07/14 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 120.25 | 78,785.04 |
| 03/07/14 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 107.32 | 78,677.72 |
| 04/07/14 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 116.97 | 78,560.75 |
| 05/07/14 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 113.03 | 78,447.72 |
| 06/06/14 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 116.63 | 78,331.09 |
| 07/08/14 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 112.70 | 78,218.39 |
| 08/07/14 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 116.29 | 78,102.10 |
| 09/08/14 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 116.12 | 77,985.98 |
| 10/07/14 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 112.21 | 77,873.77 |
| 11/07/14 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 115.78 | 77,757.99 |
| 12/05/14 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 111.88 | 77,646.11 |
| 01/08/15 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 115.43 | 77,530.68 |
| 02/06/15 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 115.27 | 77,415.41 |
| 03/06/15 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 103.96 | 77,311.45 |
| 03/25/15 | 010006 | INTERNATIONAL SURETIES LTD | BOND PREMIUM | 2300-000 | | 44.82 | 77,266.63 |

|  | Page Subtotals | 0.00 | 4,516.42 |
|---|---|---|---|

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 09-60061  -RBK | Trustee Name: | ROSS RICHARDSON |
|---|---|---|---|
| Case Name: | YELLOWSTONE CLUB WORLD, LLC | Bank Name: | Associated Bank |
| | | Account Number / CD #: | *******7858  Checking Account |
| Taxpayer ID No: | *******0530 | | |
| For Period Ending: | 11/29/16 | Blanket Bond (per case limit): | $ 65,574,033.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 701 POYDRAS ST, STE 420 | | | | | |
| | | NEW ORLEANS, LA 70139 | | | | | |
| | | | | | | | |
| | | BOND #016027975 | | | | | |
| 04/07/15 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 114.93 | 77,151.70 |
| 04/28/15 | 010007 | ERIC NORD/HARLAN KROGH | ATTORNEY EXPENSES DKT 431 ON 4/9/13 | 3220-000 | | 20,611.08 | 56,540.62 |
| | | CRIST, KROGH, BUTLER & NORD LLC | | | | | |
| | | 2708 FIRST AVENUE NORTH, STE 300 | | | | | |
| | | BILLINGS, MT 59101 | | | | | |
| 04/30/15 | 010008 | THE CINCINNATI INSURANCE COMPANY | ACCOUNTANT FEES & EXPENSE | 3220-000 | | 1,069.65 | 55,470.97 |
| 05/07/15 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 111.00 | 55,359.97 |
| 06/05/15 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 82.93 | 55,277.04 |
| 06/16/15 | 010009 | JOHN AMSDEN | ATTORNEY EXPENSES | 3220-000 | | 2,261.14 | 53,015.90 |
| | | BECK & AMSDEN | | | | | |
| | | 1946 STADIUM DR., STE 1 | | | | | |
| | | BOZEMAN, MT 59715 | | | | | |
| 07/07/15 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 78.11 | 52,937.79 |
| 08/07/15 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 78.70 | 52,859.09 |
| 09/08/15 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 78.59 | 52,780.50 |
| 10/07/15 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 75.94 | 52,704.56 |
| 02/29/16 | 010010 | PATRICK J. BURT | ACCOUNTANT FEES & EXPENSES | | | 985.00 | 51,719.56 |
| | | NEWLAND & CO. | | | | | |
| | | P.O. BOX 3006 | | | | | |
| | | BUTTE, MT 59702 | | | | | |
| | | | Fees           891.00 | 3410-000 | | | |
| | | | Expenses       94.00 | 3420-000 | | | |
| 03/22/16 | 010011 | PATRICK J. BURT | ACCOUNTANT FEES & EXPENSES | | | 2,935.00 | 48,784.56 |
| | | NEWLAND & CO. | | | | | |
| | | P.O. BOX 3006 | | | | | |

| | | | Page Subtotals | | 0.00 | 28,482.07 | |

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 20)*

Ver: 19.06b

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-60061 -RBK

Case Name: YELLOWSTONE CLUB WORLD, LLC

Taxpayer ID No: *******0530

For Period Ending: 11/29/16

Trustee Name: ROSS RICHARDSON

Bank Name: Associated Bank

Account Number / CD #: *******7858 Checking Account

Blanket Bond (per case limit): $ 65,574,033.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | BUTTE, MT 59702 | Fees 2,736.00 | 3410-000 | | | |
| | | | Expenses 199.00 | 3420-000 | | | |
| 06/17/16 | 010012 | ROSS RICHARDSON | Chapter 7 Compensation/Fees | 2100-000 | | 12,690.73 | 36,093.83 |
| | | P.O. BOX 399 | | | | | |
| | | 116 W. GRANITE | | | | | |
| | | BUTTE, MT 59703 | | | | | |
| 06/17/16 | 010013 | U.S. BANKRUPTCY COURT | Clerk of the Courts Costs (includes | 2700-000 | | 750.00 | 35,343.83 |
| | | MIKE MANSFIELD FEDERAL BLDG | | | | | |
| | | 400 N. MAIN, ROOM 303 | | | | | |
| | | BUTTE, MT 59701 | | | | | |
| 06/17/16 | 010014 | RECOVERY MANAGEMENT SYSTEMS | Claim 000005, Payment 0.12823% | 7100-000 | | 1.00 | 35,342.83 |
| | | CORPORATION | | | | | |
| | | FOR GE MONEY BANK | | | | | |
| | | DBA LOWE'S | | | | | |
| | | 25 SE 2ND AVE STE 1120 | | | | | |
| | | MIAMI FL 33131 | | | | | |
| 06/17/16 | 010015 | TRUST ACCOUNT OF ELSAESSER JARZABEK | Claim 000006, Payment 0.12756% | 7100-000 | | 16,668.55 | 18,674.28 |
| | | PO BOX 1049 | | | | | |
| | | SANDPOINT, ID 83864 | | | | | |
| 06/17/16 | 010016 | PAZDUR PUBLISHING INC | Claim 000007, Payment 0.12756% | 7100-000 | | 495.53 | 18,178.75 |
| | | 2171 CAMPUS DRIVE | | | | | |
| | | IRVINE, CA 92612 | | | | | |
| 06/17/16 | 010017 | INTERNAL REVENUE SERVICE | Claim 000008A, Payment 0.12751% | 7100-000 | | 1.31 | 18,177.44 |
| | | PO BOX 7346 | | | | | |
| | | PHILADELPHIA, PA 19101 | | | | | |
| 06/17/16 | 010018 | JAMES T. MURPHY | Claim 000009, Payment 0.12756% | 7100-000 | | 1,913.36 | 16,264.08 |
| | | C/O JON E. DOAK, ESQ. | | | | | |
| | | DOAK & ASSOCIATES, P.C. | | | | | |
| | | P. O. BOX 1875 | | | | | |

Page Subtotals 0.00 32,520.48

Case No:    09-60061 -RBK                            Trustee Name:      ROSS RICHARDSON

Case Name:  YELLOWSTONE CLUB WORLD, LLC           Bank Name:         Associated Bank

Account Number / CD #:    *******7858  Checking Account

Taxpayer ID No:  *******0530

For Period Ending: 11/29/16                              Blanket Bond (per case limit):  $ 65,574,033.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | BILLINGS, MT 59103 | | | | | |
| 06/17/16 | 010019 | ROBERT CHING C/O FORD ELSAESSER ELSAESSER JARZABEK ANDERSON... PO BOX 1049 SANDPOINT, ID 83864 | Claim 000021, Payment 0.12756% | 7100-000 | | 1,913.36 | 14,350.72 |
| 06/17/16 | 010020 | ROBERT CHING C/O FORD ELSAESSER ELSAESSER JARZABEK ANDERSON... PO BOX 1049 SANDPOINT, ID 83864 | Claim 000022, Payment 0.12756% | 7100-000 | | 382.67 | 13,968.05 |
| 06/17/16 | 010021 | TRUST ACCOUNT OF ELSAESSER JARZABEK PO BOX 1049 SANDPOINT, ID 83864 FBO GARY DI SILVESTRI | Claim 000023, Payment 0.12756% | 7100-000 | | 1,913.36 | 12,054.69 |
| 06/17/16 | 010022 | TRUST ACCOUNT OF ELSAESSER JARZABEK PO BOX 1049 SANDPOINT, ID 83864 FBO GARY DI SILVESTRI | Claim 000024, Payment 0.12756% | 7100-000 | | 382.68 | 11,672.01 |
| 06/17/16 | 010023 | JAMES J. DOLAN C/O FORD ELSAESSER, ESQ. PO BOX 1049 SANDPOINT, ID 83864 | Claim 000025, Payment 0.12756% | 7100-000 | | 1,913.35 | 9,758.66 |
| 06/17/16 | 010024 | JAMES J. DOLAN C/O FORD ELSAESSER, ESQ. PO BOX 1049 | Claim 000026, Payment 0.12756% | 7100-000 | | 382.67 | 9,375.99 |

Page Subtotals         0.00      6,888.09

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 09-60061 -RBK |
| Case Name: | YELLOWSTONE CLUB WORLD, LLC |
| | |
| Taxpayer ID No: | *******0530 |
| For Period Ending: | 11/29/16 |

| | |
|---|---|
| Trustee Name: | ROSS RICHARDSON |
| Bank Name: | Associated Bank |
| Account Number / CD #: | *******7858  Checking Account |
| | |
| Blanket Bond (per case limit): | $ 65,574,033.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | SANDPOINT, ID 83864 | | | | | |
| * 06/17/16 | 010025 | THOMAS W. HOOK<br>2502 WESTGATE STREET<br>HOUSTON, TX 77019 | Claim 000027, Payment 0.12755% | 7100-004 | | 191.33 | 9,184.66 |
| 06/17/16 | 010026 | ANGUS A. MACNAUGHTON<br>C/O FORD ELSAESSER, ESQ.<br>PO BOX 1049<br>SANDPOINT, ID 83864 | Claim 000029, Payment 0.12756% | 7100-000 | | 1,913.36 | 7,271.30 |
| 06/17/16 | 010027 | ANGUS A. MACNAUGHTON<br>C/O FORD ELSAESSER, ESQ.<br>PO BOX 1049<br>SANDPOINT, ID 83864 | Claim 000030, Payment 0.12756% | 7100-000 | | 382.67 | 6,888.63 |
| 06/17/16 | 010028 | EDGAR A. RAININ<br>C/O FORD ELSAESSER, ESQ.<br>PO BOX 1049<br>SANDPOINT, ID 83864 | Claim 000031, Payment 0.12756% | 7100-000 | | 1,913.36 | 4,975.27 |
| 06/17/16 | 010029 | EDGAR A. RAININ<br>C/O FORD ELSAESSER, ESQ.<br>PO BOX 1049<br>SANDPOINT, ID 83864 | Claim 000032, Payment 0.12756% | 7100-000 | | 382.68 | 4,592.59 |
| 06/17/16 | 010030 | YOAV RUBINSTEIN<br>C/O FORD ELSAESSER, ESQ.<br>PO BOX 1049<br>SANDPOINT, ID 83864 | Claim 000033, Payment 0.12756% | 7100-000 | | 1,913.35 | 2,679.24 |
| 06/17/16 | 010031 | YOAV RUBINSTEIN<br>C/O FORD ELSAESSER, ESQ.<br>PO BOX 1049<br>SANDPOINT, ID 83864 | Claim 000034, Payment 0.12756% | 7100-000 | | 382.67 | 2,296.57 |
| 06/17/16 | 010032 | DAVID M. STANTON<br>C/O FORD ELSAESSER, ESQ. | Claim 000035, Payment 0.12756% | 7100-000 | | 1,913.36 | 383.21 |

| | | | | Page Subtotals | 0.00 | 8,992.78 | |

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 23)*

Ver: 19.06b

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| | |
|---|---|
| Case No: | 09-60061 -RBK |
| Case Name: | YELLOWSTONE CLUB WORLD, LLC |
| Taxpayer ID No: | *******0530 |
| For Period Ending: | 11/29/16 |

| | |
|---|---|
| Trustee Name: | ROSS RICHARDSON |
| Bank Name: | Associated Bank |
| Account Number / CD #: | *******7858 Checking Account |
| Blanket Bond (per case limit): | $ 65,574,033.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | 06/17/16 | 010033 | PO BOX 1049<br>SANDPOINT, ID 83864<br>DAVID M. STANTON<br>C/O FORD ELSAESSER, ESQ. | Claim 000036, Payment 0.12756% | 7100-000 | | 382.67 | 0.54 |
| * | 06/17/16 | 010034 | PO BOX 1049<br>SANDPOINT, ID 83864<br>PAYCHEX MAJOR MARKET SERVICES<br>625 FAST CARNEIGE DR., STE 150<br>SAN BERNADINO, CA 92408 | Claim 000038, Payment 0.12457% | 7100-004 | | 0.54 | 0.00 |
| * | 09/20/16 | 010025 | THOMAS W. HOOK<br>2502 WESTGATE STREET<br>HOUSTON, TX 77019 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -191.33 | 191.33 |
| * | 09/20/16 | 010034 | PAYCHEX MAJOR MARKET SERVICES<br>625 FAST CARNEIGE DR., STE 150<br>SAN BERNADINO, CA 92408 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -0.54 | 191.87 |
| | 09/20/16 | 010035 | U.S. BANKRUPTCY COURT<br>MIKE MANSFIELD FEDERAL BLDG<br>400 N. MAIN, ROOM 303<br>BUTTE, MT 59701 | UNCLAIMED FUNDS | 7100-000 | | 191.33 | 0.54 |
| | 09/20/16 | 010036 | U.S. BANKRUPTCY COURT<br>MIKE MANSFIELD FEDERAL BLDG<br>400 N. MAIN, ROOM 303<br>BUTTE, MT 59701 | UNCLAIMED FUNDS | 7100-000 | | 0.54 | 0.00 |

| | | | | Page Subtotals | | 0.00 | 383.21 | |

LFORM24
UST Form 101-7-TDR (10/1/2010) *(Page: 24)*

Ver: 19.06b

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:         09-60061  -RBK                              Trustee Name:              ROSS RICHARDSON

Case Name:    YELLOWSTONE CLUB WORLD, LLC        Bank Name:                Associated Bank

                                                                          Account Number / CD #:    *******7858  Checking Account

Taxpayer ID No:    *******0530

For Period Ending:  11/29/16                                  Blanket Bond (per case limit):   $ 65,574,033.00

                                                                          Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | COLUMN TOTALS | | 157,123.14 | 157,123.14 | 0.00 |
| | | | Less:  Bank Transfers/CD's | | 29,853.14 | 0.00 | |
| | | | Subtotal | | 127,270.00 | 157,123.14 | |
| | | | Less:  Payments to Debtors | | | 0.00 | |
| | | | Net | | 127,270.00 | 157,123.14 | |

Page Subtotals                                        0.00                        0.00

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 25)*

Ver: 19.06b

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 09-60061 -RBK | Trustee Name: ROSS RICHARDSON |
| Case Name: YELLOWSTONE CLUB WORLD, LLC | Bank Name: Bank of America |
| | Account Number / CD #: *******8920 Money Market Account (Interest Earn |
| Taxpayer ID No: *******0530 | |
| For Period Ending: 11/29/16 | Blanket Bond (per case limit): $ 65,574,033.00 |
| | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 12/15/10 | 15 | FRENCH LIQUIDATION PROCEEDING OF THE CHATEAU DE FARCHEVILLE | YCW debt claim allowed | 1229-000 | 4,561,306.68 | | 4,561,306.68 |
| 12/29/10 | 000101 | JOHN AMSDEN BECK & AMSDEN 1946 STADIUM DR., STE 1 BOZEMAN, MT 59715 | ATTORNEY FEES | 3210-000 | | 1,307,574.58 | 3,253,732.10 |
| 12/29/10 | 000102 | ROSS RICHARDSON HENNINGSEN, VUCUROVICH & RICHARDSON PC PO BOX 399 BUTTE, MT 59703 | ATTORNEY FEES | 3110-000 | | 212,860.98 | 3,040,871.12 |
| 12/29/10 | 000103 | C/O JOHN AMSDEN OF BECK & AMSDEN FORD ELSAESSER FOR DOCKET NO. 39 | ATTORNEY EXPENSES | 3992-000 | | 391,056.12 | 2,649,815.00 |
| 12/31/10 | 16 | Bank of America | Interest Rate 0.090 | 1270-000 | 194.07 | | 2,650,009.07 |
| 01/31/11 | 16 | Bank of America | Interest Rate 0.090 | 1270-000 | 204.14 | | 2,650,213.21 |
| 02/23/11 | | Transfer from Acct #*******6319 | Bank Funds Transfer | 9999-000 | 2,500.00 | | 2,652,713.21 |
| 02/23/11 | | Transfer from Acct #*******6319 | Bank Funds Transfer | 9999-000 | 5,307.40 | | 2,658,020.61 |
| 02/23/11 | | Transfer to Acct #*******6319 | Bank Funds Transfer | 9999-000 | | 2,488,675.40 | 169,345.21 |
| * 03/28/11 | 000104 | GARY DI SILVESTRI C/O FORD ELSAESSER, ESQ. PO BOX 1049 SANDPOINT, ID 83864 | PAYMENT OF P.O.C. | 7100-003 | | 134,614.84 | 34,730.37 |
| * 03/28/11 | 000105 | GARY DI SILVESTRI C/O FORD ELSAESSER, ESQ. PO BOX 1049 SANDPOINT, ID 83864 | PAYMENT OF P.O.C. | 7100-003 | | 26,922.97 | 7,807.40 |
| | | | Page Subtotals | | 4,569,512.29 | 4,561,704.89 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 09-60061 -RBK | | | Trustee Name: | ROSS RICHARDSON | |
| Case Name: | YELLOWSTONE CLUB WORLD, LLC | | | Bank Name: | Bank of America | |
| | | | | Account Number / CD #: | *******8920 Money Market Account (Interest Earn | |
| Taxpayer ID No: | *******0530 | | | | | |
| For Period Ending: | 11/29/16 | | | Blanket Bond (per case limit): | $ 65,574,033.00 | |
| | | | | Separate Bond (if applicable): | | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 03/28/11 | 000106 | ROSS RICHARDSON 116 W. Granite St. P.O. Box 399 Butte, MT 59703 | TRUSTEE FEE | 2100-000 | | 4,846.13 | 2,961.27 |
| * | 03/31/11 | 000104 | GARY DI SILVESTRI C/O FORD ELSAESSER, ESQ. PO BOX 1049 SANDPOINT, ID 83864 | PAYMENT OF P.O.C. CHECK BEING RETURNED TO US - WRITE TO FORD ELSAESSAR TO DEPOSIT IN HIS TRUST ACCT TO WIRE TO JOHN AMSDEN TO DISTRIBUTE. | 7100-003 | | -134,614.84 | 137,576.11 |
| * | 03/31/11 | 000105 | GARY DI SILVESTRI C/O FORD ELSAESSER, ESQ. PO BOX 1049 SANDPOINT, ID 83864 | PAYMENT OF P.O.C. CHECK BEING RETURNED TO US - WRITE TO FORD ELSAESSAR TO DEPOSIT IN HIS TRUST ACCT TO WIRE TO JOHN AMSDEN TO DISTRIBUTE. | 7100-003 | | -26,922.97 | 164,499.08 |
| | 03/31/11 | | Transfer to Acct #*******6319 | Bank Funds Transfer | 9999-000 | | 161,537.81 | 2,961.27 |
| | 05/27/11 | 17 | STOCKMAN BANK | FUNDS IN BANK ACCT | 1229-000 | 2,360.05 | | 5,321.32 |
| | 06/02/11 | 18 | MD PICKARD LIQUIDATOR | PAYMENT ON PROPERTY | 1229-000 | 306,432.40 | | 311,753.72 |
| | 07/11/11 | 15 | BECK & AMSDEN TRUST ACCOUNT FROM FRENCH ADMINISTRATOR THROUGH THE FRENCH LAWYER IN PARIS | PAYMENT ON PROPERTY | 1229-000 | 3,152,965.17 | | 3,464,718.89 |
| | 07/27/11 | | Transfer to Acct #*******6319 | Bank Funds Transfer | 9999-000 | | 1,153,132.52 | 2,311,586.37 |
| | 08/01/11 | | Transfer to Acct #*******6319 | Bank Funds Transfer | 9999-000 | | 12,654.06 | 2,298,932.31 |
| | 08/23/11 | | Transfer to Acct #*******6319 | Bank Funds Transfer SECOND DISTRIBUTION. | 9999-000 | | 2,297,541.81 | 1,390.50 |
| | 10/13/11 | 18 | WIRE FROM ST. ANDREWS | PAYMENT ON PROPERTY | 1229-000 | 9,198.41 | | 10,588.91 |
| | 10/31/11 | | Bank of America | BANK SERVICE FEE | 2600-000 | | 9.71 | 10,579.20 |
| | 11/30/11 | | Bank of America | BANK SERVICE FEE | 2600-000 | | 13.04 | 10,566.16 |
| | 12/09/11 | | Transfer to Acct #*******6319 | TRANSFER TO WRITE CHECKS | 9999-000 | | 6.73 | 10,559.43 |
| * | 12/29/11 | | Bank of America | BANK SERVICE FEE | 2600-003 | | 15.00 | 10,544.43 |

| | | | |
|---|---|---|---|
| | Page Subtotals | 3,470,956.03 | 3,468,219.00 |

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 27)*

Ver: 19.06b

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 09-60061 -RBK | |
| Case Name: | YELLOWSTONE CLUB WORLD, LLC | |

| | |
|---|---|
| Trustee Name: | ROSS RICHARDSON |
| Bank Name: | Bank of America |
| Account Number / CD #: | *******8920 Money Market Account (Interest Earn |

| | |
|---|---|
| Taxpayer ID No: | *******0530 |
| For Period Ending: | 11/29/16 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 65,574,033.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/09/12 | 5 | DANIKA/FARCHVILLE | PAYMENT ON PROPERTY | 1229-000 | 285,206.07 | | 295,750.50 |
| | 01/09/12 | | Transfer to Acct #*******6319 | TRANSFER TO WRITE CHECKS | 9999-000 | | 0.02 | 295,750.48 |
| * | 01/11/12 | | Reverses Adjustment OUT on 12/29/11 | BANK SERVICE FEE | 2600-003 | | -15.00 | 295,765.48 |
| | | | | BANK OF AMERICA REVERSED. | | | | |
| | 01/11/12 | | BANK OF AMERICA | ADJUST OUT - BANK SERVICE FEE | 2600-000 | | 36.46 | 295,729.02 |
| | 01/31/12 | 000107 | JOHN AMSDEN | ORDER DATE 1/31/12; DKT NO 409 | 3210-000 | | 84,775.66 | 210,953.36 |
| | | | BECK & AMSDEN | | | | | |
| | | | 1946 STADIUM DR., STE 1 | | | | | |
| | | | BOZEMAN, MT 59715 | | | | | |
| | 01/31/12 | 000108 | ROSS RICHARDSON | ORDER DATE 1/31/12; DKT NO 409 | 3110-000 | | 13,800.68 | 197,152.68 |
| | | | 116 W. Granite St. | | | | | |
| | | | P.O. Box 399 | | | | | |
| | | | Butte, MT 59703 | | | | | |
| | 01/31/12 | 000109 | JOHN AMSDEN - FOR DKT. 39 - ORDER | ORDER DATE 1/31/12; DKT NO 410 | 3220-000 | | 126,617.61 | 70,535.07 |
| | | | APPROVING PETITIONING CREDITORS | | | | | |
| | | | GROUP TO ADVANCE FUNDS. | | | | | |
| | | | ADMINISTRATIVE EXPENSE | | | | | |
| | 02/10/12 | | Transfer to Acct #*******6319 | Bank Funds Transfer | 9999-000 | | 39,901.05 | 30,634.02 |
| | 02/29/12 | | Bank of America | BANK SERVICE FEE | 2600-000 | | 115.09 | 30,518.93 |
| | 03/09/12 | | ADJUST OUT - BANK SERVICE FEE. | BANK SERVICE FEE | 2600-000 | | 387.84 | 30,131.09 |
| | 04/02/12 | | ADJ. OUT | ADJUSTMENTS | 2600-000 | | 37.05 | 30,094.04 |
| | 04/02/12 | | Transfer to Acct #*******6319 | TRANSFER TO WRITE CHECKS | 9999-000 | | 4.92 | 30,089.12 |
| | 05/02/12 | | AJUSTS OUT - BANK SERVICE FEE | BANK SERVICE FEE | 2600-000 | | 38.23 | 30,050.89 |
| | 06/05/12 | | ADJUSTS OUT - BANK SERVICE FEE. | ADJUSTS OUT | 2600-000 | | 38.18 | 30,012.71 |
| | 07/03/12 | | BANK OF AMERICA. | ADJUSTS OUT - BANK SERVICE FEE | 2600-000 | | 35.67 | 29,977.04 |
| | 08/01/12 | | ADJUSTS OUT - BANK SERVICE FEE | ADJUSTS OUT - BANK SERVICE FEE | 2600-000 | | 39.31 | 29,937.73 |
| | 09/05/12 | | ADJUSTS OUT - BANK SERVICE FEE | ADJUSTS OUT - BANK SERVICE FEE | 2600-000 | | 38.04 | 29,899.69 |
| | 10/01/12 | | ADJUSTS OUT - BANK SERVICE FEE | ADJUSTS OUT - BANK SERVICE FEE | 2600-000 | | 34.31 | 29,865.38 |
| | 10/11/12 | | Bank of America | BANK FEES | 2600-000 | | 12.24 | 29,853.14 |

| | | | | Page Subtotals | | 285,206.07 | 265,897.36 | |

Ver: 19.06b

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 28)*

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 09-60061  -RBK | |
| Case Name: | YELLOWSTONE CLUB WORLD, LLC | |
| Taxpayer ID No: | *******0530 | |
| For Period Ending: | 11/29/16 | |

| | |
|---|---|
| Trustee Name: | ROSS RICHARDSON |
| Bank Name: | Bank of America |
| Account Number / CD #: | *******8920  Money Market Account (Interest Earn |
| Blanket Bond (per case limit): | $ 65,574,033.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/11/12 | | 901 MAIN STREET 10TH FLOOR DALLAS, TX  75283 Trsf To Associated Bank | FINAL TRANSFER | 9999-000 | | 29,853.14 | 0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | 8,325,674.39 | 8,325,674.39 | 0.00 |
| Less:  Bank Transfers/CD's | 7,807.40 | 6,183,307.46 | |
| Subtotal | 8,317,866.99 | 2,142,366.93 | |
| Less:  Payments to Debtors | | 0.00 | |
| Net | 8,317,866.99 | 2,142,366.93 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:    09-60061 -RBK                                 Trustee Name:          ROSS RICHARDSON
Case Name:   YELLOWSTONE CLUB WORLD, LLC            Bank Name:            Bank of America
                                                    Account Number / CD #:    *******6319  Checking Account (Non-Interest Earn
Taxpayer ID No:   *******0530
For Period Ending: 11/29/16                             Blanket Bond (per case limit):    $ 65,574,033.00
                                                      Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | BALANCE FORWARD | | | | 0.00 |
| 02/23/11 | | Transfer from Acct #*******8920 | Bank Funds Transfer | 9999-000 | 2,488,675.40 | | 2,488,675.40 |
| 02/23/11 | 000101 | ROSS RICHARDSON 116 W. Granite St. P.O. Box 399 Butte, MT 59703 | TRUSTEE FEE | 2100-000 | | 155,180.01 | 2,333,495.39 |
| 02/23/11 | 000102 | ROSS RICHARDSON 116 W. Granite St. P.O. Box 399 Butte, MT 59703 | TRUSTEE EXPENSES | 2200-000 | | 200.00 | 2,333,295.39 |
| 02/23/11 | 000103 | U.S. BANKRUPTCY COURT MIKE MANSFIELD FEDERAL BLDG 400 N. MAIN, ROOM 303 BUTTE, MT 59701 | BANKRUPTCY COURT | 2700-000 | | 300.00 | 2,332,995.39 |
| 02/23/11 | 000104 | INTERNAL REVENUE SERVICE PO BOX 7346 PHILADELPHIA, PA 19114 | PAYMENT OF P.O.C. | 5800-000 | | 100.00 | 2,332,895.39 |
| 02/23/11 | 000105 | RECOVERY MANAGEMENT SYSTEMS CORPORATION FOR GE MONEY BANK DBA LOWE'S 25 SE 2ND AVE STE 1120 MIAMI FL 33131 | PAYMENT OF P.O.C. | 7100-000 | | 69.99 | 2,332,825.40 |
| * 02/23/11 | 000106 | YCW MEMBERS - C/O FORD ELSAESSER ELSAESSER JARZABEK ANDERSON  MARKS & ELLIOTT, CHTD PO BOX 1049 SANDPOINT, ID 83864 | PAYMENT OF P.O.C. | 7100-003 | | 1,172,720.48 | 1,160,104.92 |
| 02/23/11 | 000107 | PAZDUR PUBLISHING INC 2171 CAMPUS DRIVE | PAYMENT OF P.O.C. | 7100-000 | | 34,863.28 | 1,125,241.64 |

Page Subtotals        2,488,675.40        1,363,433.76

Case No:            09-60061  -RBK
Case Name:     YELLOWSTONE CLUB WORLD, LLC

Taxpayer ID No:   *******0530
For Period Ending:  11/29/16

Trustee Name:         ROSS RICHARDSON
Bank Name:            Bank of America
Account Number / CD #:      *******6319  Checking Account (Non-Interest Earn

Blanket Bond (per case limit):   $ 65,574,033.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | IRVINE, CA 92612 | | | | | |
| 02/23/11 | 000108 | INTERNAL REVENUE SERVICE | PAYMENT OF P.O.C. | 7100-000 | | 92.20 | 1,125,149.44 |
| | | PO BOX 21126 | | | | | |
| | | PHILADELPHIA, PA 19114 | | | | | |
| 02/23/11 | 000109 | JAMES T. MURPHY | PAYMENT OF P.O.C. | 7100-000 | | 134,614.84 | 990,534.60 |
| | | C/O JON E. DOAK, ESQ. | | | | | |
| | | DOAK & ASSOCIATES, P.C. | | | | | |
| | | P. O. BOX 1875 | | | | | |
| | | BILLINGS, MT 59103 | | | | | |
| 02/23/11 | 000110 | ROBERT CHING | PAYMENT OF P.O.C. | 7100-000 | | 134,614.84 | 855,919.76 |
| | | C/O FORD ELSAESSER | | | | | |
| | | ELSAESSER JARZABEK ANDERSON... | | | | | |
| | | PO BOX 1049 | | | | | |
| | | SANDPOINT, ID 83864 | | | | | |
| 02/23/11 | 000111 | ROBERT CHING | PAYMENT OF P.O.C. | 7100-000 | | 26,922.96 | 828,996.80 |
| | | C/O FORD ELSAESSER | | | | | |
| | | ELSAESSER JARZABEK ANDERSON... | | | | | |
| | | PO BOX 1049 | | | | | |
| | | SANDPOINT, ID 83864 | | | | | |
| 02/23/11 | 000112 | JAMES J. DOLAN | PAYMENT OF P.O.C. | 7100-000 | | 134,614.84 | 694,381.96 |
| | | C/O FORD ELSAESSER, ESQ. | | | | | |
| | | PO BOX 1049 | | | | | |
| | | SANDPOINT, ID 83864 | | | | | |
| 02/23/11 | 000113 | JAMES J. DOLAN | PAYMENT OF P.O.C. | 7100-000 | | 26,922.96 | 667,459.00 |
| | | C/O FORD ELSAESSER, ESQ. | | | | | |
| | | PO BOX 1049 | | | | | |
| | | SANDPOINT, ID 83864 | | | | | |
| * 02/23/11 | 000114 | THOMAS W. HOOK | PAYMENT OF P.O.C. | 7100-003 | | 13,461.48 | 653,997.52 |
| | | C/O FORD ELSAESSER, ESQ. | | | | | |
| | | PO BOX 1049 | | | | | |

Page Subtotals                    0.00           471,244.12

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 09-60061 -RBK |
| Case Name: | YELLOWSTONE CLUB WORLD, LLC |
| Taxpayer ID No: | *******0530 |
| For Period Ending: | 11/29/16 |

| | |
|---|---|
| Trustee Name: | ROSS RICHARDSON |
| Bank Name: | Bank of America |
| Account Number / CD #: | *******6319 Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | $ 65,574,033.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | SANDPOINT, ID 83864 | | | | | |
| 02/23/11 | 000115 | ANGUS A. MACNAUGHTON C/O FORD ELSAESSER, ESQ. PO BOX 1049 SANDPOINT, ID 83864 | PAYMENT OF P.O.C. | 7100-000 | | 134,614.84 | 519,382.68 |
| 02/23/11 | 000116 | ANGUS A. MACNAUGHTON C/O FORD ELSAESSER, ESQ. PO BOX 1049 SANDPOINT, ID 83864 | PAYMENT OF P.O.C. | 7100-000 | | 26,922.97 | 492,459.71 |
| 02/23/11 | 000117 | EDGAR A. RAININ C/O FORD ELSAESSER, ESQ. PO BOX 1049 SANDPOINT, ID 83864 | PAYMENT OF P.O.C. | 7100-000 | | 134,614.84 | 357,844.87 |
| 02/23/11 | 000118 | EDGAR A. RAININ C/O FORD ELSAESSER, ESQ. PO BOX 1049 SANDPOINT, ID 83864 | PAYMENT OF P.O.C. | 7100-000 | | 26,922.96 | 330,921.91 |
| 02/23/11 | 000119 | YOAV RUBINSTEIN C/O FORD ELSAESSER, ESQ. PO BOX 1049 SANDPOINT, ID 83864 | PAYMENT OF P.O.C. | 7100-000 | | 134,614.84 | 196,307.07 |
| 02/23/11 | 000120 | YOAV RUBINSTEIN C/O FORD ELSAESSER, ESQ. PO BOX 1049 SANDPOINT, ID 83864 | PAYMENT OF P.O.C. | 7100-000 | | 26,922.97 | 169,384.10 |
| 02/23/11 | 000121 | DAVID M. STANTON C/O FORD ELSAESSER, ESQ. PO BOX 1049 SANDPOINT, ID 83864 | PAYMENT OF P.O.C. | 7100-000 | | 134,614.83 | 34,769.27 |
| 02/23/11 | 000122 | DAVID M. STANTON | PAYMENT OF P.O.C. | 7100-000 | | 26,922.97 | 7,846.30 |

| | | | | Page Subtotals | 0.00 | 646,151.22 | |

Case No:  09-60061 -RBK          Trustee Name:   ROSS RICHARDSON
Case Name:  YELLOWSTONE CLUB WORLD, LLC          Bank Name:   Bank of America
          Account Number / CD #:   *******6319  Checking Account (Non-Interest Earn

Taxpayer ID No:  *******0530
For Period Ending:  11/29/16          Blanket Bond (per case limit):  $ 65,574,033.00
          Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | C/O FORD ELSAESSER, ESQ. PO BOX 1049 SANDPOINT, ID 83864 | | | | | |
| * 02/23/11 | 000123 | PAYCHEX MAJOR MARKET SERVICES 625 FAST CARNEIGE DR., STE 150 SAN BERNARDINO, CA 92408 | PAYMENT OF P.O.C. | 7100-004 | | 38.90 | 7,807.40 |
| 02/23/11 | | Transfer to Acct #*******8920 | Bank Funds Transfer | 9999-000 | | 2,500.00 | 5,307.40 |
| 02/23/11 | | Transfer to Acct #*******8920 | Bank Funds Transfer | 9999-000 | | 5,307.40 | 0.00 |
| * 02/25/11 | 000106 | YCW MEMBERS - C/O FORD ELSAESSER ELSAESSER JARZABEK ANDERSON   MARKS & ELLIOTT, CHTD PO BOX 1049 SANDPOINT, ID 83864 | PAYMENT OF P.O.C. BANK WILL NOT CASH.  NEED TO REWORD PAYEE. | 7100-003 | | -1,172,720.48 | 1,172,720.48 |
| 02/25/11 | 000124 | FORD, JARZABEK TRUST ACCOUNT FBO YCW MEMBERS ELSAESSER JARZABEK ANDERSON   MARKS & ELLIOTT, CHTD PO BOX 1049 SANDPOINT, ID 83864 | PAYMENT OF P.O.C. | 7100-000 | | 1,172,720.48 | 0.00 |
| 03/31/11 | | Transfer from Acct #*******8920 | Bank Funds Transfer | 9999-000 | 161,537.81 | | 161,537.81 |
| 03/31/11 | 000125 | ELSAESSER JARZABEK TRUST ACCOUNT FBO GARY DI SILVESTRI ELSAESSER JARZABEK ANDERSON   MARKS & ELLIOTT, CHTD PO BOX 1049 SANDPOINT, ID 83864 | PAYMENT OF P.O.C. | 7100-000 | | 134,614.84 | 26,922.97 |
| 03/31/11 | 000126 | ELSAESSER JARZABEK TRUST ACCOUNT FBO GARY DI SILVESTRI ELSAESSER JARZABEK ANDERSON   MARKS & ELLIOTT, CHTD | PAYMENT OF P.O.C. | 7100-000 | | 26,922.97 | 0.00 |

Page Subtotals          161,537.81          169,384.11

LFORM24
UST Form 101-7-TDR (10/1/2010) *(Page: 33)*          Ver: 19.06b

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 09-60061 -RBK | Trustee Name: | ROSS RICHARDSON |
|---|---|---|---|
| Case Name: | YELLOWSTONE CLUB WORLD, LLC | Bank Name: | Bank of America |
| | | Account Number / CD #: | *******6319 Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******0530 | | |
| For Period Ending: | 11/29/16 | Blanket Bond (per case limit): | $ 65,574,033.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 07/25/11 | 000114 | PO BOX 1049 SANDPOINT, ID 83864 THOMAS W. HOOK C/O FORD ELSAESSER, ESQ. | PAYMENT OF P.O.C. | 7100-003 | | -13,461.48 | 13,461.48 |
| * | 07/25/11 | 000127 | PO BOX 1049 SANDPOINT, ID 83864 THOMAS W. HOOK 2502 WESTGATE STREET HOUSTON, TX 77019 | PAYMENT OF P.O.C. | 7100-004 | | 13,461.48 | 0.00 |
| | 07/27/11 | | Transfer from Acct #*******8920 | Bank Funds Transfer | 9999-000 | 1,153,132.52 | | 1,153,132.52 |
| | 07/27/11 | 000128 | JOHN AMSDEN BECK & AMSDEN 1946 STADIUM DR., STE 1 BOZEMAN, MT 59715 | ATTORNEY FEES | 3210-000 | | 991,693.97 | 161,438.55 |
| | 07/27/11 | 000129 | ROSS RICHARDSON HENNINGSEN, VUCUROVICH & RICHARDSON 116 W. GRANITE BUTTE, MT 59701 | ATTORNEY FEES | 3110-000 | | 161,438.55 | 0.00 |
| | 08/01/11 | | Transfer from Acct #*******8920 | Bank Funds Transfer | 9999-000 | 12,654.06 | | 12,654.06 |
| | 08/01/11 | 000130 | C/O JOHN AMSDEN OF BECK & AMSDEN, PLLC FBO PETITIONING CREDITORS 1946 STADIUM DR, STE A BOZEMAN, MT 59715 | ORDER DKT 39 - ORD 7/29/11 DKT 384 | 3992-000 | | 12,654.06 | 0.00 |
| | 08/23/11 | | Transfer from Acct #*******8920 | Bank Funds Transfer SECOND DISTRIBUTION. | 9999-000 | 2,297,541.81 | | 2,297,541.81 |
| | 08/23/11 | 000131 | ROSS RICHARDSON 116 W. Granite St. P.O. Box 399 Butte, MT 59703 | TRUSTEE FEE | 2100-000 | | 103,887.24 | 2,193,654.57 |

| | Page Subtotals | 3,463,328.39 | 1,269,673.82 |
|---|---|---|---|

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 09-60061 -RBK | |
| Case Name: | YELLOWSTONE CLUB WORLD, LLC | |
| Taxpayer ID No: | *******0530 | |
| For Period Ending: | 11/29/16 | |

| | |
|---|---|
| Trustee Name: | ROSS RICHARDSON |
| Bank Name: | Bank of America |
| Account Number / CD #: | *******6319  Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | $ 65,574,033.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/23/11 | 000132 | PATRICK J. BURT<br>NEWLAND & CO.<br>P. O. BOX 3006<br>BUTTE, MT 59702 | ACCOUNTANT FEES & EXPENSE | | | | 2,949.00 | 2,190,705.57 |
| | | | Fees | 2,880.00 | 3410-000 | | | |
| | | | Expenses | 69.00 | 3420-000 | | | |
| 08/23/11 | 000133 | RECOVERY MANAGEMENT SYSTEMS CORPORATION<br>FOR GE MONEY BANK<br>DBA LOWE'S<br>25 SE 2ND AVE STE 1120<br>MIAMI FL 33131 | PAYMENT OF P.O.C. | | 7100-000 | | 61.65 | 2,190,643.92 |
| * 08/23/11 | 000134 | YCW MEMBERS - C/O FORD ELSAESSER<br>ELSAESSER JARZABEK ANDERSON<br>  MARKS & ELLIOTT, CHTD<br>PO BOX 1049<br>SANDPOINT, ID 83864 | PAYMENT OF P.O.C. | | 7100-003 | | 1,033,161.20 | 1,157,482.72 |
| 08/23/11 | 000135 | PAZDUR PUBLISHING INC<br>2171 CAMPUS DRIVE<br>IRVINE, CA 92612 | PAYMENT OF P.O.C. | | 7100-000 | | 30,714.39 | 1,126,768.33 |
| 08/23/11 | 000136 | INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101 | PAYMENT OF P.O.C. | | 7100-000 | | 81.22 | 1,126,687.11 |
| 08/23/11 | 000137 | JAMES T. MURPHY<br>C/O JON E. DOAK, ESQ.<br>DOAK & ASSOCIATES, P.C.<br>P. O. BOX 1875<br>BILLINGS, MT 59103 | PAYMENT OF P.O.C. | | 7100-000 | | 118,595.03 | 1,008,092.08 |
| 08/23/11 | 000138 | ROBERT CHING<br>C/O FORD ELSAESSER | PAYMENT OF P.O.C. | | 7100-000 | | 118,595.03 | 889,497.05 |

| | | | | | | Page Subtotals | 0.00 | 1,304,157.52 | |

LFORM24

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | |
|---|---|---|---|---|
| Case No: | 09-60061 -RBK | | Trustee Name: | ROSS RICHARDSON |
| Case Name: | YELLOWSTONE CLUB WORLD, LLC | | Bank Name: | Bank of America |
| | | | Account Number / CD #: | *******6319 Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******0530 | | | |
| For Period Ending: | 11/29/16 | | Blanket Bond (per case limit): | $ 65,574,033.00 |
| | | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 08/23/11 | 000139 | ELSAESSER JARZABEK ANDERSON...<br>PO BOX 1049<br>SANDPOINT, ID 83864<br>ROBERT CHING<br>C/O FORD ELSAESSER | PAYMENT OF P.O.C. | 7100-000 | | 23,719.02 | 865,778.03 |
| * | 08/23/11 | 000140 | ELSAESSER JARZABEK ANDERSON...<br>PO BOX 1049<br>SANDPOINT, ID 83864<br>GARY DI SILVESTRI<br>C/O FORD ELSAESSER, ESQ. | PAYMENT OF P.O.C. | 7100-003 | | 118,595.03 | 747,183.00 |
| * | 08/23/11 | 000141 | PO BOX 1049<br>SANDPOINT, ID 83864<br>GARY DI SILVESTRI<br>C/O FORD ELSAESSER, ESQ. | PAYMENT OF P.O.C. | 7100-003 | | 23,719.00 | 723,464.00 |
| | 08/23/11 | 000142 | PO BOX 1049<br>SANDPOINT, ID 83864<br>JAMES J. DOLAN<br>C/O FORD ELSAESSER, ESQ. | PAYMENT OF P.O.C. | 7100-000 | | 118,595.03 | 604,868.97 |
| | 08/23/11 | 000143 | PO BOX 1049<br>SANDPOINT, ID 83864<br>JAMES J. DOLAN<br>C/O FORD ELSAESSER, ESQ. | PAYMENT OF P.O.C. | 7100-000 | | 23,719.02 | 581,149.95 |
| | 08/23/11 | 000144 | PO BOX 1049<br>SANDPOINT, ID 83864<br>THOMAS W. HOOK<br>2502 WESTGATE STREET<br>HOUSTON, TX 77019 | PAYMENT OF P.O.C. | 7100-000 | | 11,859.51 | 569,290.44 |
| | 08/23/11 | 000145 | ANGUS A. MACNAUGHTON<br>C/O FORD ELSAESSER, ESQ.<br>PO BOX 1049 | PAYMENT OF P.O.C. | 7100-000 | | 118,595.03 | 450,695.41 |

| | | | Page Subtotals | 0.00 | 438,801.64 | |
|---|---|---|---|---|---|---|

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 09-60061 -RBK | | | Trustee Name: | ROSS RICHARDSON | |
| Case Name: | YELLOWSTONE CLUB WORLD, LLC | | | Bank Name: | Bank of America | |
| | | | | Account Number / CD #: | *******6319 Checking Account (Non-Interest Earn | |
| Taxpayer ID No: | *******0530 | | | | | |
| For Period Ending: | 11/29/16 | | | Blanket Bond (per case limit): | $ 65,574,033.00 | |
| | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| | | SANDPOINT, ID 83864 | | | | |
| 08/23/11 | 000146 | ANGUS A. MACNAUGHTON C/O FORD ELSAESSER, ESQ. PO BOX 1049 SANDPOINT, ID 83864 | PAYMENT OF P.O.C. | 7100-000 | | 23,719.00 | 426,976.41 |
| 08/23/11 | 000147 | EDGAR A. RAININ C/O FORD ELSAESSER, ESQ. PO BOX 1049 SANDPOINT, ID 83864 | PAYMENT OF P.O.C. | 7100-000 | | 118,595.03 | 308,381.38 |
| 08/23/11 | 000148 | EDGAR A. RAININ C/O FORD ELSAESSER, ESQ. PO BOX 1049 SANDPOINT, ID 83864 | PAYMENT OF P.O.C. | 7100-000 | | 23,719.01 | 284,662.37 |
| 08/23/11 | 000149 | YOAV RUBINSTEIN C/O FORD ELSAESSER, ESQ. PO BOX 1049 SANDPOINT, ID 83864 | PAYMENT OF P.O.C. | 7100-000 | | 118,595.03 | 166,067.34 |
| 08/23/11 | 000150 | YOAV RUBINSTEIN C/O FORD ELSAESSER, ESQ. PO BOX 1049 SANDPOINT, ID 83864 | PAYMENT OF P.O.C. | 7100-000 | | 23,719.01 | 142,348.33 |
| 08/23/11 | 000151 | DAVID M. STANTON C/O FORD ELSAESSER, ESQ. PO BOX 1049 SANDPOINT, ID 83864 | PAYMENT OF P.O.C. | 7100-000 | | 118,595.04 | 23,753.29 |
| 08/23/11 | 000152 | DAVID M. STANTON C/O FORD ELSAESSER, ESQ. PO BOX 1049 SANDPOINT, ID 83864 | PAYMENT OF P.O.C. | 7100-000 | | 23,719.00 | 34.29 |
| * 08/23/11 | 000153 | PAYCHEX MAJOR MARKET SERVICES | PAYMENT OF P.O.C. | 7100-004 | | 34.29 | 0.00 |

| | | | | Page Subtotals | 0.00 | 450,695.41 | |

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 37)*

Ver: 19.06b

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:    09-60061 -RBK
Case Name:    YELLOWSTONE CLUB WORLD, LLC

Taxpayer ID No:    *******0530
For Period Ending: 11/29/16

Trustee Name:    ROSS RICHARDSON
Bank Name:    Bank of America
Account Number / CD #:    *******6319 Checking Account (Non-Interest Earn

Blanket Bond (per case limit): $ 65,574,033.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 09/14/11 | 000134 | 625 FAST CARNEIGE DR., STE 150 SAN BERNADINO, CA 92408 YCW MEMBERS - C/O FORD ELSAESSER ELSAESSER JARZABEK ANDERSON MARKS & ELLIOTT, CHTD PO BOX 1049 SANDPOINT, ID 83864 | PAYMENT OF P.O.C. HAVE TO REWORD PAYEE SO FORD CAN DEPOSIT & SEND TO HIS CLIENTS. | 7100-003 | | -1,033,161.20 | 1,033,161.20 |
| * 09/14/11 | 000140 | GARY DI SILVESTRI C/O FORD ELSAESSER, ESQ. PO BOX 1049 SANDPOINT, ID 83864 | PAYMENT OF P.O.C. REWORD PAYEE SO FORD CAN WIRE $ TO HIM. | 7100-003 | | -118,595.03 | 1,151,756.23 |
| * 09/14/11 | 000141 | GARY DI SILVESTRI C/O FORD ELSAESSER, ESQ. PO BOX 1049 SANDPOINT, ID 83864 | PAYMENT OF P.O.C. REWORD PAYEE SO FORD CAN WIRE $ TO HIM. | 7100-003 | | -23,719.00 | 1,175,475.23 |
| 09/14/11 | 000154 | TRUST ACCOUNT OF ELSAESSER JARZABEK PO BOX 1049 SANDPOINT, ID 83864 | PAYMENT OF P.O.C. | 7100-000 | | 1,033,161.20 | 142,314.03 |
| 09/14/11 | 000155 | TRUST ACCOUNT OF ELSAESSER JARZABEK PO BOX 1049 SANDPOINT, ID 83864 | PAYMENT OF P.O.C. | 7100-000 | | 118,595.03 | 23,719.00 |
| 09/14/11 | 000156 | FBO GARY DI SILVESTRI TRUST ACCOUNT OF ELSAESSER JARZABEK PO BOX 1049 SANDPOINT, ID 83864 FBO GARY DI SILVESTRI | PAYMENT OF P.O.C. | 7100-000 | | 23,719.00 | 0.00 |

Page Subtotals    0.00    0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:       09-60061  -RBK
Case Name:  YELLOWSTONE CLUB WORLD, LLC

Taxpayer ID No:  *******0530
For Period Ending:  11/29/16

Trustee Name:       ROSS RICHARDSON
Bank Name:          Bank of America
Account Number / CD #:   *******6319  Checking Account (Non-Interest Earn

Blanket Bond (per case limit):   $ 65,574,033.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 10/27/11 | 000123 | PAYCHEX MAJOR MARKET SERVICES 625 FAST CARNEIGE DR., STE 150 SAN BERNADINO, CA 92408 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | -38.90 | 38.90 |
| * | 10/27/11 | 000127 | THOMAS W. HOOK 2502 WESTGATE STREET HOUSTON, TX 77019 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | -13,461.48 | 13,500.38 |
| | 10/28/11 | 000157 | U.S. BANKRUPTCY COURT MIKE MANSFIELD FEDERAL BLDG 400 N. MAIN, ROOM 303 BUTTE, MT 59701 | UNCLAIMED FUNDS | 7100-000 | | 38.90 | 13,461.48 |
| | 10/28/11 | 000158 | U.S. BANKRUPTCY COURT MIKE MANSFIELD FEDERAL BLDG 400 N. MAIN, ROOM 303 BUTTE, MT 59701 | UNCLAIMED FUNDS | 7100-000 | | 13,461.48 | 0.00 |
| * | 10/31/11 | | Bank of America | BANK SERVICE FEE | 2600-003 | | 55.75 | -55.75 |
| * | 11/28/11 | | Reverses Adjustment OUT on 10/31/11 | BANK SERVICE FEE SHOULD NOT HAVE COME OUT OF ACCOUNT! | 2600-003 | | -55.75 | 0.00 |
| | 11/30/11 | | Bank of America | BANK SERVICE FEE | 2600-000 | | 6.73 | -6.73 |
| * | 12/06/11 | 000153 | PAYCHEX MAJOR MARKET SERVICES 625 FAST CARNEIGE DR., STE 150 SAN BERNADINO, CA 92408 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | -34.29 | 27.56 |
| | 12/09/11 | | Transfer from Acct #*******8920 | TRANSFER TO WRITE CHECKS | 9999-000 | 6.73 | | 34.29 |
| | 12/09/11 | 000159 | U.S. BANKRUPTCY COURT MIKE MANSFIELD FEDERAL BLDG 400 N. MAIN, ROOM 303 BUTTE, MT 59701 | UNCLAIMED FUNDS | 7100-000 | | 34.29 | 0.00 |
| | 12/30/11 | | Bank of America | BANK SERVICE FEE | 2600-000 | | 0.02 | -0.02 |
| | 01/09/12 | | Transfer from Acct #*******8920 | TRANSFER TO WRITE CHECKS | 9999-000 | 0.02 | | 0.00 |
| | 02/10/12 | | Transfer from Acct #*******8920 | Bank Funds Transfer | 9999-000 | 39,901.05 | | 39,901.05 |

Page Subtotals      39,907.80      6.75

LFORM24

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 09-60061 -RBK | | | Trustee Name: | ROSS RICHARDSON |
|---|---|---|---|---|---|
| Case Name: | YELLOWSTONE CLUB WORLD, LLC | | | Bank Name: | Bank of America |
| | | | | Account Number / CD #: | *******6319 Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******0530 | | | | |
| For Period Ending: | 11/29/16 | | | Blanket Bond (per case limit): | $ 65,574,033.00 |
| | | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/10/12 | 000160 | FORD ELSAESSER ELSAESSER JARZABEK PO BOX 1049 SANDPOINT, ID 83864 | ATTORNEY FEES | | | 39,901.05 | 0.00 |
| | | | Fees 35,264.50 | 3210-000 | | | |
| | | | Expenses 4,636.55 | 3220-000 | | | |
| 02/29/12 | | Bank of America | BANK SERVICE FEE | 2600-000 | | 4.91 | -4.91 |
| 03/30/12 | | Bank of America | BANK SERVICE FEE | 2600-000 | | 0.01 | -4.92 |
| 04/02/12 | | Transfer from Acct #*******8920 | TRANSFER TO WRITE CHECKS | 9999-000 | 4.92 | | 0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | 6,153,454.32 | 6,153,454.32 | 0.00 |
| Less: Bank Transfers/CD's | 6,153,454.32 | 7,807.40 | |
| Subtotal | 0.00 | 6,145,646.92 | |
| Less: Payments to Debtors | | 0.00 | |
| Net | 0.00 | 6,145,646.92 | |

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| TOTAL - ALL ACCOUNTS | | | |
| Checking Account - *******7858 | 127,270.00 | 157,123.14 | 0.00 |
| Money Market Account (Interest Earn - *******8920 | 8,317,866.99 | 2,142,366.93 | 0.00 |
| Checking Account (Non-Interest Earn - *******6319 | 0.00 | 6,145,646.92 | 0.00 |
| | ----------------------- | ----------------------- | ----------------------- |
| | 8,445,136.99 | 8,445,136.99 | 0.00 |
| | ============== | ============== | ============== |
| | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |